**UNITED STATES of America,**
**Plaintiff-Appellee,**

v.

**Rafael BUSTAMANTE, a.k.a. Ralph Bustamante, Defendant-Appellant.**

No. 16-56254

United States Court of Appeals, Ninth Circuit.

Submitted November 15, 2017 *

Filed November 20, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

L. Ashley Aull, Assistant U.S. Attorney, DOJ—Office of the U.S. Attorney, Los Angeles, CA, Deirdre Zalud Eliot, Assistant U.S. Attorney, Office of the U.S. Attorney, Santa Ana, CA, for Plaintiff-Appellee

Eric S. Montalvo, Attorney, Federal Practice Group, Washington, DC, for Defendant-Appellant

Before: CANBY, TROTT, and GRABER, Circuit Judges.

## MEMORANDUM **

Former federal prisoner Rafael Bustamante appeals from the district court's order denying his petition for a writ of error coram nobis. We have jurisdiction under 28 U.S.C. § 1291. We review the denial of a coram nobis petition de novo, *see United States v. Riedl*, 496 F.3d 1003, 1005 (9th Cir. 2007), and we affirm.

Bustamante contends that he is entitled to coram nobis relief because counsel was ineffective for failing to secure a sentence that would have made him eligible for relief from deportation under former Immigration Nationality Act § 212(c). The record does not support Bustamante's claim that counsel could have negotiated a disposition that would have qualified him for § 212 relief.

Bustamante also argues, for the first time on appeal, that his attorney affirmatively misled him regarding the immigration consequences of pleading guilty. Even

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

if this claim is properly before this court, *see Beets v. County of Los Angeles*, 669 F.3d 1038, 1043 (9th Cir. 2012), the record shows that Bustamante was advised, and understood, that the conviction could subject him to deportation. Contrary to Bustamante's contention, the record is sufficiently developed to make this determination, and his alternative request that this court remand for further proceedings is, accordingly, denied.

Because Bustamante has not shown that his counsel's performance was neither deficient nor prejudicial, he has not established an error "of the most fundamental character" entitling him to a writ of error coram nobis. *See Riedl*, 496 F.3d at 1005-06.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.